Anthony SNEED, Petitioner–Appellant,

v.

**A.P. KANE, Respondent–Appellee.**

No. 07–15061.

United States Court of Appeals,
Ninth Circuit.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Submitted July 19, 2010.*

Filed Aug. 2, 2010.

Anthony Sneed, Soledad, CA, pro se.

Jessica N. Blonien, Esq., AGCA–Office of the California Attorney General, Sacramento, CA, for Respondent–Appellee.

Before: B. FLETCHER, REINHARDT, and WARDLAW, Circuit Judges.

## MEMORANDUM **

California state prisoner Anthony Sneed appeals pro se from the district court's judgment denying his 28 U.S.C. § 2254 habeas petition. We have jurisdiction under 28 U.S.C. § 2253 [1], and we reverse and remand.

Sneed contends his commitment offense does not support the Governor's decision in light of the passage of time and evidence of his rehabilitation. An independent review of the record reveals that the state court unreasonably concluded that some evidence supports the Governor's decision. *See* 28 U.S.C. § 2254(d); *Cooke v. Solis,* 606 F.3d 1206, 1216 (9th Cir.2010); *Himes v. Thompson,* 336 F.3d 848, 853 (9th Cir.2003); *see also Hayward v. Marshall,* 603 F.3d 546, 562 (9th Cir.2010) (en banc) ("The prisoner's aggravated offense does not establish current dangerousness 'unless the record also establishes that something in the prisoner's pre– or post-incarceration history, or his or her current demeanor and mental state' supports the

inference of dangerousness.") (quoting *In re Lawrence,* 44 Cal.4th 1181, 82 Cal. Rptr.3d 169, 190 P.3d 535, 555 (2008)). Therefore, we reverse the district court and remand with instructions to grant the writ.

**REVERSED and REMANDED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. We certify for appeal, on our own motion, the issue of whether the Governor's 2004 decision to reverse the Board of Prison Terms' decision to grant parole violated due process. The state has fully briefed the issue that we certify for appeal.